Exhibit C

*Contains Confidential Information under the Confidentiality Stipulation and Order of August 26, 2003*

UNITED STATES DISTRICT COURT

DISTRICT OF CONNECTICUT

| | |
|---|---|
| VICTOR G. REILING ASSOCIATES and DESIGN INNOVATION, INC. <br><br> Plaintiffs, <br><br> -against- <br><br> FISHER-PRICE, INC., <br><br> Defendant. | Civil No.: 3:03 CV 222 (JBA) |

## UPDATE TO EXPERT REPORT OF ABRAM E. HOFFMAN, DBA

### I. **Introduction**

This report updates my preliminary expert report in this matter of May 11, 2005. I have updated several exhibits (appended) to reflect my analysis of additional information made available to me. The information includes: (1) additional sales of the figures of concern in this lawsuit through September 30, 2005, (2) "Closeout" and other sales not previously included in the royalty base, (3) adjustment of sales and operating profits to eliminate non-accused Voice Tech figures sold in 2001, and (4) additional licenses exchanged by the parties in discovery.

### II. **Sales Through September 30, 2005**

F-P continued to make relatively minor sales of two Rescue Heroes items of concern in this lawsuit in 2005, totaling less than $4,000 in sales. These sales are included in revised Exhibit 4 and Exhibit 5 (new **Exhibits 4A and 5A**).

*Contains Confidential Information under the Confidentiality Stipulation and Order of August 26, 2003*

In Exhibit 5A – Operating Profits - I have applied adjusted 2004 operating profit margins by product number to these 2005 sales, as 2005 actual profit margins will not be known until well after the end of the year. This assumption favors the plaintiffs with respect to both royalties and operating profits, since year 2005 sales through September 30 are subject to returns, rebates, or allowances after that date, potentially reducing the royalty base and the average selling price (and hence profitability) per unit.

III. **Additional Sales**

It has come to my attention that the source for sales revenues reported on Exhibits 4 and 5 excluded Closeout sales – i.e., sales of items that are sold at a reduction from the usual selling price as they are being phased out. Prior to 2005 it was F-P's practice not to record Closeout sales along with revenue from "Goodline Sales", but rather to apply the revenue as a reduction to expenses. The net effect of this practice was that reported sales revenues for products undergoing Closeout sales were understated, while operating profits were correctly stated. F-P changed this practice in 2005, and now records Closeout sales as sales revenues, rather than as an offset to expenses. In 1996 Design Innovation negotiated a license that excluded closeout sales from the royalty obligation[1]. At least one other Mattel license contained a similar provision[2].

---

[1] License Agreement between Mattel, Inc. and Loren Taylor, Debby Young and Design Innovation, Inc. (DI 500 – 508), at DI 502: "No royalties shall be paid on "close-out" sales defined as any sale at a net selling price of less than Seventy-five Percent (75%) of LICENSEE's usual price to its customers, and made in contemplation of ceasing sales of the ITEM."

[2] License Agreement of May 15, 1991 between Mattel, Inc. and Liu & Campanell Design (DI 548-556), at DI 549: "No royalties will be paid on closeout sales which are defined as sales at or below Seventy Five Percent (75%) of LICENSEE'S most recently published price to the trade for the ITEM."

*Contains Confidential Information under the Confidentiality Stipulation and Order of August 26, 2003*

F-P has produced a report of these closeout units for the Rescue Heroes items of concern in this lawsuit. Based on this additional information (combined with existing revenue information) I have produced **Exhibit 6** which details the additional units sold and the associated revenue from Closeout sales. I have included the additional units and sales revenue associated with Closeout sales by product number and year in Exhibit 4A (Selling Method CO). Exhibit 5 does not require adjustment for Closeout sales with respect to the calculation of operating profit, but I have added these sales in aggregate to Exhibit 5A solely for the purposes of calculating operating profit as a percentage of sales overall.

Additionally, direct sales made by Mattel's American Girl division, the Toy Store at F-P's facility in East Aurora NY, and the Mattel Toy Club in El Segundo CA are included in Exhibits 4A and 5A. The revenue figures shown are gross sales derived from the Pro-Forma Royalty Reports (FP 13381 – 13523) in **Exhibit 7**. I provide detail by product number and year for American Girl (Selling Method AG) and by year for the Toy Store and Toy Club. I have also included estimated sales for these entities for 2004 Q4 and 2005 based on their historical relationship to wholesale sales. I have applied the full 3 percent royalty to the American Girl sales, despite Fisher-Price's practice of paying royalties based only on wholesale prices (or 50 percent of the direct to consumer price) on sales made directly to consumers[3]. The operating profit margins for American Girl sales reflect the higher selling prices associated with these direct sales. I have also

---

[3] See, for example, License Agreement of August 29, 2003 between Fisher-Price, Inc. and Bang Zoom Design, Ltd. (FP 14001-12) at FP 14004, and License Agreement of May 21, 2001 between Fisher-Price, Inc. and Virtual Video (UK) Limited (FP 0337- 0412 at FP 0341-2.

*Contains Confidential Information under the Confidentiality Stipulation and Order of August 26, 2003*

conservatively applied the overall operating margin of 13.2% to the Toy Store and Toy Club sales, despite evidence of pricing at the break-even level or below.

## IV. Non-Accused Voice Tech Figures

As I noted in my previous expert report, the first accused products introduced to the public were the Voice Tech Mission Command figures, first sold in 2001.[4] The data available at that time did not distinguish sales of Voice Tech Mission Command figures from sales of Voice Tech figures (which are not accused). For purposes of that report, I included all 2001 sales of Product Number 77456 which was used for both the Voice Tech figures and the Voice Tech Mission Command figures. F-P has now produced adjusted data for 2001 for the Voice Tech Mission Command Figures (FP- 15787). I have used this data for domestic sales and operating profits (Exhibits 4A and 5A), but to give the benefit of the doubt to the plaintiffs I have not reduced International sales and profits from the amounts used previously.

## V. Additional Licenses

I have reviewed three additional licenses produced during discovery.[5] These confirm my opinion, expressed previously, that a reasonably royalty of 3% is appropriate, both as the

---

[4] I understand that plaintiffs' are also making a claim with respect to Voice Tech vehicles (which were sold earlier) but only to the extent that they were sold with other accused products.

[5] License Agreement between Fisher-Price and Bang Zoom Design Limited dated August 29, 2003 Subject: Listening Device for Rescue Hero Figure (FP 14001-14012), License Agreement between Fisher-Price and Victor G. Reiling Associates dated October 29, 1987 "Slam Jammers" (VGR 0140-155), and License Agreement between Mattel and Liu and Campanell Design dated May 15, 1991 "Power Mode" Truck (DI 548-556).

*Contains Confidential Information under the Confidentiality Stipulation and Order of August 26, 2003*

arrangement negotiated by the parties as well as a reasonable royalty considering the bargaining power and positions of the parties in February 1999.

**Supplemental Exhibit 3** lists the additional documents I have considered. Exhibits 4A and 5A also provide royalties, lost profits, and operating profits (and apportionment thereof to the parties) under the alternative liability scenarios considered in my expert report.

* * * * * * * * *

I anticipate that I may use demonstrative or summary exhibits in my testimony and these will be provided when and as required.

December 17, 2005

Abram E. Hoffman, DBA

## Additional Documents Received

Deposition Transcript: Alan Ratliff, April 5, 2005

Licenses

License Agreement between Fisher-Price and Bang Zoom Design Limited dated August 29, 2003
Subject: Listening Device for Rescue Hero Figure (FP 14001-14012)

License Agreement between Fisher-Price and Victor G. Reiling Associates dated October 29, 1987
"Slam Jammers" (VGR 0140-155)

License Agreement between Mattel and Liu and Campanell Design dated May 15, 1991 "Power Mode"
Truck (DI 548-556).

Fisher-Price sales documents:

Fisher-Price Rescue Heroes Worldwide Sales 2000 thru 2004 (with YTD though 9/30/05) (FP 15786)
Fisher-Price Rescue Heroes Worldwide P and L 2001 Actuals and Adjusted (FP 15787)
Fisher-Price Rescue Heroes Closeout Sales Units 2001-2004 (FP 15788)

Fisher-Price Catalog excerpts:

Core & Friend Products 2005 (March 14, 2005)

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003

Victor G. Reiling Associates and Design Innovation, Inc. v Fisher-Price, Inc.

Lost Profits and Reasonable Royalties

Exhibit 44

| Market | Prod No | Selling Method | Product | | 2001 Units (000) | 2001 Net Sales ($000)* | 2002 Units (000) | 2002 Net Sales ($000)* | 2003 Units (000) | 2003 Net Sales ($000) | 2001 Units (000) | 2001 Net Sales ($000) | 2005 through 6.30 Units (000) | 2005 through 6.30 Net Sales ($000) | Totals (000s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D | 77455 | OD | VT Fire Truck | | 222.355 | 4,553.9 | 66.247 | 1,364.2 | 1.915 | 38.7 | 0.000 | 0.0 | | | |
| O | | OF | | | 3.053 | 83.2 | 1.492 | 49.9 | 0.285 | 10.5 | 0.017 | 0.6 | | | |
| I | | CO | | | 33.000 | 945.7 | 11.200 | 318.6 | 4.000 | 104.0 | 1.496 | 15.7 | | | |
| | | | | Total | 258.111 | 5,587.8 | 78.939 | 1,730.7 | 6.198 | 153.2 | 1.513 | 16.3 | 0.000 | 0.0 | 345.8 | $7,488.0 |
| O | 77456 | OO | Mission Command: | | 87.240 | 3,240.9 | 8.300 | 55.9 | | | | | | | |
| O | | OF | Assorted Figures | | 83.832 | 572.0 | | | | | | | | | |
| I | | | | | 11.461 | 143.3 | | | | | | | | | |
| | | | | | 119.000 | 953.8 | | | | | | | | | |
| | | | | Total | 665.333 | 5,166.0 | 8.365 | 56.1 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 | 693.7 | $5,163.0 |
| I | 77457 | | Big Blazes | | 4.800 | 39.2 | | | | | | | | | |
| | | | | Total | 4.800 | 39.2 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 | 4.8 | $39.2 |
| I | 77459 | | Java Justice | | 4.500 | 37.2 | | | | | | | | | |
| | | | | Total | 4.500 | 37.2 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 | 4.5 | $37.2 |
| O | 77473 | OD | VT Rescue Jet | | 277.974 | 4,045.6 | 111.737 | 1,635.2 | 9.370 | 134.7 | | | | | |
| O | | OF | | | 16.500 | 197.2 | 36.640 | 471.5 | 1.920 | 15.2 | | | | | |
| I | | CO | | | 3.511 | 54.0 | 1.543 | 29.0 | 0.391 | 6.0 | 0.855 | 1.1 | | | |
| | | | | Total | 35.200 | 603.9 | 22.000 | 298.3 | | | | | | | |
| | | | | Total | 331.885 | 4,900.7 | 176.000 | 2,446.0 | 11.685 | 150.9 | 0.055 | 1.1 | 0.000 | 0.0 | 520.9 | $7,502.9 |
| O | 78157 | OD | Aquatic Rescue Cmd Ctr | | 411.356 | 20,589.2 | 163.992 | 8,403.3 | 38.075 | 907.9 | 0.055 | 7.1 | | | |
| O | | AG | | | 2.508 | 109.9 | 0.864 | 66.3 | 0.183 | 14.3 | 0.017 | 1.3 | | | |
| | | | | | | | | | 0.100 | 6.0 | | | | | |
| | | | | Total | 414.338 | 20,795.3 | 164.894 | 8,471.5 | 8.352 | 235.6 | 1.477 | 219.6 | | | |
| O | 78177 | OO | Video Mission: | | 0.145 | 7.2 | 0.028 | 1.9 | 45.720 | 1,163.8 | | | | | |
| O | | OF | Assorted Figures | | 53.700 | 391.2 | 622.227 | 6,377.9 | 57.375 | 441.0 | 0.296 | 3.8 | | | |
| I | | CO | | | | | 55.200 | 375.3 | 55.000 | 219.9 | | | | | |
| | | | | | | | 12.858 | 166.3 | 1.567 | 20.2 | 1.270 | 7.4 | | | |
| | | | | | | | | | 98.000 | 148.0 | | | | | |
| | | | | | | | | | 86.622 | 565.2 | | | | | |
| | | | | Total | 53.700 | 391.2 | 478.744 | 6,916.4 | 219.566 | 1,341.2 | 1.772 | 11.2 | 0.000 | 0.0 | 628.5 | $30,633.6 |
| O | 78351 | OD | VT Police Cruiser | | | | 640.305 | 5,973.3 | 27.286 | 478.2 | 0.006 | 0.2 | | | |
| O | | AG | | | | | 424.372 | 49.6 | 0.246 | 4.5 | | | | | |
| | | | | | | | 1.672 | | 7.000 | 114.0 | | | | | |
| | | | | | | | 52.700 | 1,000.9 | | | | | | | |
| | | | | Total | 53.700 | | 640.305 | 5,973.3 | 75.550 | 1,324.2 | 1.264 | 1.3 | 0.000 | 0.0 | 1,215.4 | $8,681.0 |
| O | 82092 | OO | Mission Select: | | 0.000 | 0.0 | | | 110.056 | 1,722.9 | 15.420 | 102.4 | | | |
| O | | OF | Assorted Figures | | | | | | 204.276 | 65.6 | 204.276 | 1,490.0 | | | |
| | | | | | | | | | 5.689 | 84.8 | 5.689 | 5.2 | | | |
| | | | | | | | | | 62.000 | 271.0 | 53.000 | 220.0 | | | |
| | | | | Total | 0.000 | 0.0 | 0.000 | 0.0 | 277.184 | 424.727 | 271.045 | 1,799.6 | 0.042 | 0.3 | 589.1 | $10,548.0 |
| O | 82497 | OD | Mountain Action Cmd Ctr | | | | | | 183.186 | 3,230.0 | 585.642 | 1,106.6 | | | |
| O | | AG | | | | | | | 0.940 | 59.0 | 0.024 | 0.2 | | | |
| | | | | | | | | | 4.000 | 220.0 | | | | | |
| | | | | | | | | | 181.126 | 10,989.0 | | | | | |
| | | | | Total | 0.000 | 0.0 | 0.000 | 0.0 | 141.996 | 2,551.2 | 66.846 | 1,106.9 | 0.042 | 0.3 | 727.3 | $55,023.9 |
| O | 82656 | OD | Police Cruiser | | | | | | 0.614 | 28.3 | 0.418 | 5.3 | | | |
| O | | CO | | | | | | | 17.000 | 332.0 | 0.040 | 1.4 | | | |
| | | | | | | | | | | | 5.000 | 39.0 | | | |
| | | | | Total | 0.000 | 0.0 | 0.000 | 0.0 | 159.610 | 2,911.5 | 39.846 | 1,109.8 | 0.000 | 0.0 | 238.8 | $11,202.8 |
| O | 83722 | OO | Fire Truck | | | | | | 111.403 | 2,503.5 | 44.404 | 221.4 | | | |
| O | | CO | | | | | | | 1.078 | 66.7 | 1.086 | 23.9 | | | |
| | | | | | | | | | 5.000 | 103.0 | 0.114 | 5.0 | | | |
| | | | | Total | 0.000 | 0.0 | 0.000 | 0.0 | 118.133 | 2,678.2 | 53.550 | 225.7 | 0.000 | 0.0 | 204.7 | $3,232.5 |
| O | D7664 | OD | Optic Force Team: | | | | | | 29.994 | 161.5 | 46.628 | 259.9 | | | |
| O | | OF | Assorted Figures | | | | | | 1.532 | 12.2 | 0.039 | 0.7 | | | |
| | | | | | | | | | | | 11.000 | 78.0 | | | |
| | | | | Total | 0.000 | 0.0 | 0.000 | 0.0 | 31.526 | 173.7 | 55.561 | 343.9 | 0.570 | 3.4 | 174.7 | $2,490.4 |
| O | B8105 | OD | Optic I White Team: | | | | | | 45.990 | 247.6 | 101.623 | 517.1 | | | |
| O | | OF | Assorted Figures | | | | | | 1.956 | 115.3 | 186.833 | 827.1 | | | |
| | | | | | | | | | 72.240 | 382.9 | 1.341 | 79.9 | | | |
| | | | | | | | | | | | 0.002 | 12.8 | | | |
| | | | | Total | 0.000 | 0.0 | 0.000 | 0.0 | 45.990 | 175.0 | 79.000 | 320.0 | 0.570 | 3.4 | 91.1 | $5175.6 |
| D | | | Mattel F-P Toy Store | Total | 0.000 | 0.0 | 0.000 | 0.0 | 26.924 | 478 | 28.000 | 822.0 | | | 253.4 | $1,203.4 |
| D | | | Mattel F-P Toy Club | Total | 3.798 | 57.2 | 2.176 | 33.5 | 72.525 | 362.9 | 0.062 | 49.0 | | | 44.9 | $231.3 |
| D | | | Am. Gbl Toy Store & Toy Club (2000 Q4 & 2005) | Total | 3.808 | 31.9 | 3.093 | 29.6 | 3.066 | 35.9 | | | | | 10.9 | $106.5 |
| | | | | Total | 0.000 | 0.0 | | | | | | | | | | $45.1 |
| | | | Grand Total | | 1,781.463 | 38,847.5 | 1,853.416 | 26,550.6 | 1,438.721 | 24,010.0 | 672.729 | 5,310.9 | 0.612 | 3.6 | 5,727.0 | $95,043.8 |

* Includes Gross Sales for American Girl, Toy Store, and Toy Club.

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003

*Victor G. Reiling Associates and Design Innovation, Inc. v Fisher-Price, Inc.*

Lost Profits and Reasonable Royalties

Exhibit 4A

| | Product Numbers | 2001 - 2005 | | 2001 | |
| --- | --- | --- | --- | --- | --- |
| | | Net Sales ($000) | Royalty at 3 Percent ($000) | Net Sales ($000) | Royalty at 3 Percent ($000) |
| All accused products | All | 95,043.8 | 2,851.3 | 36,947.5 | 1,108.4 |
| Figures only | Only includes 77458, 77457, 77459, 78177, B2092, B7684, B8106 | 21,045.1 | 631.4 | 5,662.7 | 169.9 |
| **Exclusions** | **Excluded Product Numbers** | | | | |
| (1) - excluding Optic Force Team & Wildlife Team | B7684, B8106 | 93,322.8 | 2,799.7 | 36,947.5 | 1,108.4 |
| (2) - excluding VT Fire Truck, VT Rescue Jet & VT Police Cruiser | 77455, 77472, 78361 | 69,385.0 | 2,081.5 | 26,459.0 | 793.8 |
| (3) - excluding VT Fire Truck, VT Rescue Jet, VT Police Cruiser, Mission Select Police Cruiser & Mission Select Firetruck | 77455, 77472, 78361, B3056, B5732 | 62,701.7 | 1,881.1 | 26,459.6 | 793.8 |
| (4) - excluding Aquatic Rescue Command Center & Mountain Action Command Center | 78157, B2407 | 53,387.2 | 1,601.6 | 16,152.2 | 484.6 |
| (5) - excluding Aquatic Rescue Command Center & Video Mission Figures | 78157, 78177 | 55,907.0 | 1,677.2 | 15,761.0 | 472.8 |

Sources:   Fisher-Price Rescue Heroes Worldwide Sales 2000 thru 2004 (with YTD through 9/30/05) (FP 15786)
Fisher-Price Rescue Heroes Worldwide P and L 2001-Actuals and Adjusted (FP 15787)
Fisher-Price Rescue Heroes Crossout Sales Units 2001-2004 (FP 15788)
Fisher-Price Pro-Forma Rescue Heroes Royalty Payables Reports (FP 13381-382)
Exhibits 6, 7

Page 2 of 2

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003

Victor G. Reiling Associates and Design Innovation, Inc. v Fisher-Price, Inc.

**Operating Profits**

Exhibit 5A

| (1) Year | (2) Market | (3) Prod No | (4) Selling Method | Product | (5) Actual Units (000s) | (6) Gross Sales ($000) | (7) Net* Sales ($000) | (8) Mktg Contrib ($000) | (9) CGS & Royalties ($000) | (10) Mktg Contrib % NS | (11) Tooling ($000) | (12) Total A&M ($000) | (13) Total Ovhd ($000) | (14) Oper Profit ($000) | (15) Operating Profit % NS | (16) Oper Profit by SKU 2001-2005 ($000) | (17) Oper Profit by SKU 2001 ($000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | D | 77455 | OD | VT Fire Truck | 222,358 | 4,875.9 | 4,559.9 | 1,507.6 | 3,046.3 | 33.1% | 0.0 | 97.7 | 646.1 | 763.8 | 16.8% | | |
| 2001 | D | | AG | | 3,053 | 88.2 | 88.2 | | | | | | | 36.2 | 41.0% | | 989.8 |
| 2002 | D | | OD | | 33,700 | 1,067.9 | 945.7 | 451.1 | 494.6 | 47.7% | 58.8 | 56.3 | 146.2 | 189.8 | 20.1% | | |
| 2002 | D | | AG | | 66,247 | 1,447.9 | 1,364.2 | 440.0 | 924.2 | 32.3% | 0.0 | 30.9 | 223.9 | 179.2 | 13.1% | | |
| 2002 | D | | OF | | 1,492 | 49.9 | 49.9 | | | | | | | 23.2 | 46.5% | 1,142.9 | |
| 2003 | D | | DD | | 11,200 | 374.5 | 316.6 | 133.3 | 183.3 | 42.1% | 53.6 | 10.4 | 54.2 | 15.1 | 4.8% | | |
| 2003 | D | | AG | | 1,913 | 41.7 | 38.7 | 11.2 | 27.5 | 28.9% | 0.0 | 0.7 | 6.5 | 4.0 | 10.3% | | |
| 2003 | D | | OF | | 0.285 | 10.5 | 10.4 | | | | | | | 5.3 | 50.7% | | |
| 2004 | D | | DD | | 4,000 | 121.0 | 104.0 | 31.0 | 73.0 | 29.8% | 82.0 | 5.0 | 18.0 | (74.0) | -71.2% | | |
| 2001 | D | | AG | | 0.017 | 0.6 | 0.6 | | | | | | | 0.3 | 49.7% | | |
| 2001 | D | 77456 | OD | Mission Command: Assorted Figures | 471,240 | 3,669.5 | 3,428.9 | 1,531.5 | 1,895.3 | 44.7% | 178.8 | 73.5 | 436.1 | 843.1 | 24.5% | | |
| 2002 | D | | AG | | 11,461 | 144.3 | 144.3 | 143.3 | | | | | | 81.4 | 56.4% | | |
| 2002 | D | | OD | | 118,800 | 1,698.1 | 983.8 | 457.8 | 506.0 | 47.5% | 0.0 | 7.5 | 152.0 | 289.3 | 31.0% | | |
| 2002 | D | | AG | | 83,832 | 580.9 | 572.0 | 259.9 | 312.1 | 45.4% | 31.8 | 11.3 | 62.8 | 154.0 | 26.9% | | |
| 2002 | D | | OF | | 8,300 | 61.8 | 55.3 | 21.4 | 33.9 | 38.7% | 0.0 | 10.7 | 10.7 | 10.7 | 19.3% | 1,388.0 | 1,376.8 |
| 2001 | D | | AG | | 0.065 | 0.8 | 0.8 | | | | | | 0.5 | 0.5 | 58.5% | | |
| 2001 | D | 77457 | OD | Billy Blazes | 4,800 | 44.7 | 39.2 | 22.8 | 16.4 | 58.2% | 8.3 | 0.0 | 5.7 | 8.8 | 22.4% | 8.8 | 8.8 |
| 2001 | D | 77459 | OD | Jake Justice | 4,500 | 42.4 | 37.2 | 21.8 | 15.4 | 58.6% | 8.3 | 0.0 | 5.4 | 8.1 | 21.8% | 8.1 | 8.1 |
| 2001 | D | 77473 | OD | VT Rescue Jet | 277,934 | 4,331.9 | 4,045.0 | 1,983.3 | 2,082.3 | 49.0% | 0.0 | 86.8 | 592.5 | 1,304.0 | 32.2% | | |
| 2001 | D | | AG | | 3,511 | 54.0 | 54.0 | | | | | | | 19.4 | 35.9% | | |
| 2002 | D | | OD | | 15,200 | 200.3 | 197.2 | 105.0 | 92.2 | 53.2% | 0.0 | 3.9 | 21.3 | 79.8 | 40.5% | | |
| 2002 | D | | AG | | 35,200 | 687.0 | 603.9 | 320.1 | 283.8 | 53.0% | 36.2 | 2.6 | 97.9 | 159.7 | 26.4% | 1,562.9 | |
| 2002 | D | | OD | | 111,737 | 1,735.5 | 1,605.2 | 893.9 | 741.3 | 54.7% | 0.0 | 37.1 | 243.9 | 612.9 | 37.5% | | |
| 2002 | D | | OF | | 1,543 | 29.0 | 29.0 | | | | | | | 14.9 | 51.3% | | |
| 2003 | D | | OD | | 36,620 | 482.6 | 248.3 | 256.2 | 217.3 | 54.1% | 0.0 | 10.0 | 54.7 | 191.5 | 40.4% | | |
| 2003 | D | | AG | | 27,000 | 425.5 | 248.0 | 160.6 | 197.7 | 46.1% | 36.2 | 6.4 | 57.9 | 60.1 | 17.3% | | |
| 2003 | D | | OD | | 9,370 | 145.4 | 134.7 | 73.1 | 61.6 | 54.3% | 0.0 | 2.5 | 21.3 | 49.3 | 36.6% | | |
| 2003 | D | | OF | | 0.391 | 8.0 | 8.0 | | | | | | | 4.5 | 51.2% | | |
| 2004 | D | | OD | | 1,200 | 15.8 | 15.2 | 8.3 | 6.9 | 54.8% | 0.0 | 0.3 | | 6.0 | 39.5% | | |
| 2001 | D | | AG | | 0.055 | 1.2 | 1.1 | | | | | | | 0.6 | 55.8% | | |
| 2001 | D | 78157 | OD | Aquatic Rescue Command Center | 411,356 | 22,045.9 | 20,589.2 | 8,668.4 | 11,720.8 | 43.1% | 606.7 | 3,940.2 | 2,784.3 | 1,517.2 | 7.4% | 2,592.7 | 1,517.2 |
| 2002 | D | | AG | | 2,938 | 199.9 | 198.9 | | | | | | | 62.7 | 31.5% | | |
| 2002 | D | | OD | | 163,992 | 8,910.3 | 8,403.3 | 3,557.5 | 4,845.9 | 42.3% | 0.0 | 2,171.3 | 1,218.7 | 167.5 | 2.0% | | |
| 2002 | D | | AG | | 0.854 | 66.3 | 66.3 | | | | | | | 22.9 | 34.5% | | |
| 2003 | D | | DD | | 36,075 | 960.3 | 907.9 | -79.6 | 987.5 | -8.8% | 0.0 | 16.7 | 148.8 | (245.1) | -27.0% | | |
| 2003 | D | | AG | | 0.183 | 14.3 | 14.3 | | | | | | | 8.4 | 59.0% | | |
| 2004 | D | | DD | | 0.100 | 7.2 | 7.0 | 2.0 | 4.0 | 33.3% | | | 1.0 | 1.0 | 16.7% | | |
| 2001 | D | | AG | | 0.017 | 1.3 | 1.3 | | | | | | | 0.8 | 0.8% | | |
| 2002 | D | 78177 | AG | Video Mission Assorted Figures | 53,790 | 418.8 | 391.2 | 172.7 | 218.5 | 44.1% | 0.0 | 8.4 | 49.5 | 114.8 | 28.9% | | |
| 2002 | D | | OD | | 872,237 | 6,769.8 | 6,377.8 | 2,876.6 | 3,501.2 | 45.1% | 446.9 | 144.6 | 846.6 | 1,438.5 | 22.6% | 1,535.4 | |
| 2003 | D | | OD | | 12,868 | 166.3 | 166.3 | 164.9 | | | | | | 93.4 | 56.2% | | |
| 2003 | D | | OD | | 55,200 | 382.5 | 375.3 | 180.5 | 210.4 | 43.9% | 28.3 | 7.9 | 44.2 | 84.5 | 22.5% | | |
| 2003 | D | | DD | | 57,375 | 444.5 | 412.0 | | 231.5 | 43.6% | 0.0 | 7.6 | 60.1 | 112.8 | 56.8% | | |
| 2003 | D | | OF | | 1,957 | 20.2 | 20.2 | 22.5 | | | | | | 8.4 | 27.4% | | |
| 2004 | D | | AG | | 55,002 | 228.2 | 218.9 | 66.0 | 196.4 | 10.3% | 3.8 | 3.8 | 28.4 | (9.7) | -4.4% | | |
| 2002 | D | | OD | | 9,000 | 165.0 | 146.0 | 80.0 | 80.0 | 45.2% | 0.0 | 2.2 | 22.0 | 43.0 | 29.5% | | |
| 2003 | D | | AG | | 0.256 | 3.8 | 3.8 | | | | | | | 2.3 | 33.6% | | |
| 2003 | D | 78361 | OD | VT Police Cruiser | 424,372 | 8,036.2 | 7,573.8 | 4,020.5 | 3,552.8 | 53.1% | 190.1 | 171.7 | 1,117.7 | 2,341.0 | 60.0% | 1,891.6 | |
| 2004 | D | | AG | | 1,672 | 49.6 | 49.6 | | | | | | | 29.7 | 28.9% | | |
| 2003 | D | | OD | | 52,700 | 1,213.6 | 1,000.9 | 547.5 | 453.4 | 54.7% | 0.0 | 89.9 | 188.3 | 289.3 | 35.8% | | |
| 2003 | D | | OD | | 27,286 | 516.3 | 255.2 | 255.2 | 223.0 | 53.4% | 0.0 | 8.8 | 75.0 | 171.4 | 62.2% | | |
| 2004 | D | | OF | | 0.218 | 6.5 | 6.5 | | | | | | | 4.0 | 24.6% | | |
| 2004 | D | | AG | | 7,000 | 131.0 | 114.0 | 50.0 | 64.0 | 43.9% | 0.0 | 3.0 | 19.0 | 28.0 | 62.5% | 3,053.6 | |
| | | | | | 0.006 | 0.2 | 0.2 | | | | | | | 0.1 | | | |

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003

Victor G. Reiling Associates and Design Innovation, Inc. v Fisher-Price, Inc.

Exhibit 5A

## Operating Profits

| (1) Year | (2) Market | (3) Prod No | (4) Product / Selling Method | | (5) Actual Units (000s) | (6) Gross Sales ($000) | (7) Net* Sales ($000) | (8) Mktg Contrib ($000) | (9) CGS & Royalties ($000) | (10) Mktg Contrib % NS | (11) Tooling ($000) | (12) Total A&M ($000) | (13) Total Ovhd ($000) | (14) Oper Profit ($000) | (15) Operating Profit % NS | (16) Oper Profit by SKU 2001-2005 ($000) | (17) Oper Profit by SKU 2001 ($000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | D | B2092 | Mission Select: | OF | 9.664 | 68.3 | 65.6 | 28.1 | 37.5 | 42.8% | 1.9 | 19.3 | 8.5 | (1.6) | -2.4% | | |
| | D | | Assorted Figures | OD | 377.184 | 2,924.7 | 2,708.6 | 1,171.5 | 1,537.1 | 43.3% | 74.6 | 744.9 | 398.7 | (46.7) | -1.7% | | |
| | D | | | AG | 5.689 | 84.8 | 84.8 | | | | | | | 43.2 | 51.0% | | |
| 2004 | D | | Assorted Figures | OD | 62.000 | 421.0 | 371.0 | 74.0 | 297.0 | 19.8% | 0.0 | 78.0 | 56.0 | (60.0) | -16.3% | | |
| | D | | | OF | 204.276 | 1,589.7 | 1,490.0 | 774.4 | 715.6 | 52.0% | 0.0 | 26.0 | 208.7 | 539.7 | 36.2% | | |
| | D | | | AG | 0.349 | 5.2 | 5.2 | | | | | 1.7 | | 3.6 | 68.8% | | |
| 2005 | D | | | OD | 15.420 | 106.8 | 102.4 | 51.7 | 50.7 | 50.5% | 0.0 | 1.7 | 13.0 | 37.0 | 36.1% | | |
| | D | | | OF | 53.000 | 237.0 | 202.0 | (46.0) | 248.0 | -22.8% | 0.0 | 2.0 | 33.0 | (81.0) | -40.1% | | |
| | D | | | AG | 0.042 | 0.3 | 0.3 | | | | | | | 0.1 | 42.3% | 434.4 | |
| 2003 | D | B2497 | Mountain Action Command Center | OD | 183.186 | 10,576.2 | 9,795.0 | 4,795.1 | 4,999.9 | 49.0% | 507.5 | 2,702.2 | 1,543.3 | 42.1 | 0.4% | | |
| | D | | | AG | 0.940 | 59.0 | 59.0 | | | | | | | 8.9 | 15.1% | | |
| 2004 | D | | | OD | 4.000 | 269.0 | 239.0 | 120.0 | 119.0 | 50.2% | 179.0 | 0.0 | 33.0 | (92.0) | -38.5% | | |
| | D | | | OF | 50.642 | 1,183.8 | 1,109.6 | (49.7) | 1,159.3 | -4.5% | 0.0 | 19.3 | 192.2 | (261.2) | -23.5% | | |
| | D | | | AG | 0.004 | 0.2 | 0.2 | | | | | | | 0.1 | 54.9% | (302.1) | |
| 2003 | D | B3056 | Police Cruiser | OD | 141.996 | 2,754.7 | 2,551.2 | 1,270.7 | 1,280.5 | 49.8% | 15.2 | 46.9 | 393.0 | 815.6 | 32.0% | | |
| | D | | | AG | 0.814 | 28.3 | 28.3 | | | | | | | 18.3 | 64.8% | | |
| 2004 | D | | | OD | 17.000 | 375.0 | 332.0 | 166.0 | 166.0 | 50.0% | 4.0 | 85.0 | 50.0 | 27.0 | 8.1% | | |
| | D | | | OF | 0.418 | 5.6 | 5.3 | 2.1 | 3.2 | 39.6% | 0.0 | 0.1 | 0.7 | 1.3 | 24.5% | | |
| | D | | | AG | 0.040 | 1.4 | 1.4 | | | | | | | 1.0 | 72.7% | | |
| | D | | | OD | 5.000 | 46.0 | 39.0 | 0.0 | 39.0 | 0.0% | 0.0 | 13.0 | 8.0 | (21.0) | -53.8% | 842.2 | |
| 2003 | D | B5732 | Fire Truck | OD | 111.460 | 2,703.2 | 2,503.5 | 912.0 | 1,591.5 | 36.4% | 78.3 | 690.7 | 413.2 | (270.2) | -10.8% | | |
| | D | | | AG | 1.678 | 66.7 | 66.7 | | | | | | | 24.9 | 37.4% | | |
| 2004 | D | | | OD | 5.000 | 121.0 | 108.0 | 39.0 | 69.0 | 36.1% | 41.0 | 0.0 | 15.0 | (17.0) | -15.7% | | |
| | D | | | OF | 1.096 | 26.6 | 25.0 | 10.7 | 14.3 | 42.8% | 0.0 | 0.4 | 3.9 | 6.4 | 25.6% | | |
| | D | | | AG | 0.114 | 4.5 | 4.5 | | | | | | | 2.6 | 57.1% | (253.3) | |
| 2003 | D | B7684 | Optic Force Team: | OD | 29.994 | 172.2 | 161.5 | 77.5 | 84.0 | 48.0% | 0.0 | 3.0 | 23.9 | 50.6 | 31.3% | | |
| | D | | Assorted Figures | AG | 1.532 | 12.2 | 12.2 | | | | | | | 6.5 | 53.5% | | |
| 2004 | D | | | OD | 46.428 | 270.8 | 253.9 | 127.6 | 126.3 | 50.3% | 131.7 | 4.4 | 35.8 | (44.3) | -17.4% | | |
| | D | | | AG | 0.089 | 0.7 | 0.7 | | | | | | | 0.1 | 19.5% | 16.9 | |
| 2003 | D | B8106 | Optic / Wildlife Team: | OD | 11.000 | 87.0 | 78.0 | 30.0 | 48.0 | 38.5% | 0.0 | 10.0 | 16.0 | 4.0 | 5.1% | | |
| | D | | Assorted Figures | OF | 45.996 | 267.3 | 247.6 | 112.7 | 134.9 | 45.5% | 0.0 | 4.6 | 36.6 | 71.5 | 28.9% | | |
| 2004 | D | | | OD | 26.234 | 120.1 | 115.3 | 44.3 | 71.0 | 38.4% | 0.0 | 2.0 | 14.9 | 27.4 | 23.8% | | |
| | D | | | OF | 101.823 | 548.0 | 517.1 | 256.0 | 261.1 | 49.5% | 0.0 | 8.9 | 70.6 | 176.5 | 34.1% | | |
| 2005 | D | | | OD | 79.000 | 372.0 | 320.0 | 3.2 | 316.8 | 1.0% | 0.0 | 17.0 | 30.0 | (43.8) | -13.7% | 233.1 | |
| 2005 | D | | Toy Store | OD | 0.570 | 3.4 | 3.4 | | | | | | | 1.5 | 44.0% | | |
| 2001 | D | | | OD | 3.798 | 57.3 | 57.3 | | | | | | | 7.6 | 13.2% | | 7.6 |
| 2002 | D | | | OD | 2.176 | 33.5 | 33.5 | | | | | | | 4.4 | 13.2% | | |
| 2003 | D | | | OD | 7.523 | 110.5 | 110.5 | | | | | | | 14.6 | 13.2% | | |
| 2004 | D | | | OD | 1.391 | 11.9 | 11.9 | | | | | | | 1.6 | 13.2% | | |
| 2001 | D | | Toy Club | OD | 3.808 | 31.9 | 31.9 | | | | | | | 4.2 | 13.2% | | 4.2 |
| 2002 | D | | | OD | 3.093 | 29.6 | 29.6 | | | | | | | 3.9 | 13.2% | | |
| 2003 | D | | | OD | 3.066 | 35.3 | 35.3 | | | | | | | 4.7 | 13.2% | | |
| 2004 | D | | | OD | 0.302 | 12.8 | 12.8 | | | | | | | 1.7 | 13.2% | | |
| 2004Q4-5 / 2001-05 | D | | American Girl, Toy Store & Toy Club Closeout Sales | OD | 284.3 | 49.1 | 49.1 | | | | | | | 27.4 | 55.8% | 70.0 | |
| | | | **Totals** | | 5,727.0 | 101,797.7 | 95,643.8 | 39,365.5 | 50,840.1 | 41.4% | 2,799.2 | 11,540.9 | 13,046.7 | 12,582.3 | 13.27% | 12,582.3 | 5,590.2 |

*Includes Gross Sales for American Girl, Toy Store and Toy Club.

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003

Victor G. Reiling Associates and Design Innovation, Inc. v Fisher-Price, Inc.

Exhibit 5A

## Operating Profits

| | Product Numbers | 2001 - 2005 | | | | 2001 | | |
|---|---|---|---|---|---|---|---|---|
| | | Operating Profits | Royalty at 3 Percent of Net Sales | Remaining Operating Profits | | Operating Profits | Royalty at 3 Percent of Net Sales | Remaining Operating Profits |
| All accused products | All | 12,582.3 (100.0) | 2,851.3 (22.7) | 9,731.0 (77.3) | | 5,590.2 (100.0) | 1,108.4 (19.8) | 4,481.8 (80.2) |
| Figures only | Only 77456, 77457, 77459, 78177, B2092, B7684, B8106 | 4,050.9 (100.0) | 631.4 (15.6) | 3,419.5 (84.4) | | 1,520.3 (100.0) | 169.9 (11.2) | 1,350.4 (88.8) |
| **Exclusions** | **Excluded Product Numbers** | | | | | | | |
| (1) - excluding Optic Force Team & Wildlife Team | B7684, B8106 | 12,323.3 (100.0) | 2,799.7 (22.7) | 9,532.6 (77.3) | | 5,590.2 (100.0) | 1,108.4 (19.8) | 4,481.8 (80.2) |
| (2) - excluding VT Fire Truck, VT Rescue Jet & VT Police Cruiser | 77455, 77473, 78361 | 5,873.2 (100.0) | 2,081.5 (35.4) | 3,791.6 (64.6) | | 3,037.5 (100.0) | 793.8 (26.1) | 2,243.7 (73.9) |
| (3) - excluding VT Fire Truck, VT Rescue Jet, VT Police Cruiser, Mission Select Police Cruiser & Mission Select Fire Truck | 77455, 77473, 78361 B3056, B5732 | 5,284.2 (100.0) | 1,881.1 (35.6) | 3,403.2 (64.4) | | 3,037.5 (100.0) | 793.8 (26.1) | 2,243.7 (73.9) |
| (4) - excluding Aquatic Rescue Command Center & Mountain Action Command Center | 78157, B2497 | 11,349.0 (100.0) | 1,601.6 (14.1) | 9,747.4 (85.9) | | 4,073.0 (100.0) | 484.6 (11.9) | 3,588.4 (88.1) |
| (5) - excluding Aquatic Rescue Command Center & Video Mission Figures | 78157, 78177 | 9,155.4 (100.0) | 1,677.2 (18.3) | 7,478.2 (81.7) | | 3,958.2 (100.0) | 472.8 (11.9) | 3,485.4 (88.1) |

Sources:  Fisher-Price Rescue Heroes Worldwide P and L 2000-2004 (FP 15208-12)
Fisher-Price Rescue Heroes Worldwide Sales 2000 thru 2004 (with YTD though 9/30/05) (FP 15786)
Fisher-Price Rescue Heroes Worldwide P and L 2001 Actuals and Adjusted (FP 15787)
Fisher-Price Rescue Heroes Closeout Sales Units 2001-2004 (FP 15788)
Fisher-Price Pro-Forma Rescue Heroes Royalty Payables Reports (FP 15381-523)
Exhibits 4A, 6, 7

Page 3 of 3

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003

*Victor G. Reiling Associates and Design Innovation, Inc. v Fisher-Price, Inc.*

Exhibit 6

**Fisher-Price**
**Rescue Heroes**
**Closeout Units and Sales Revenue**
**2001 - 2005**

| Product Number | 2001 Units (000s) | 2001 Revenue ($000) | 2002 Units (000s) | 2002 Revenue ($000) | 2003 Units (000s) | 2003 Revenue ($000) | 2004 Units (000s) | 2004 Revenue ($000) |
|---|---|---|---|---|---|---|---|---|
| 77455 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 | 1.496 | 15.7 |
| 77456 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 |
| 77457 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 |
| 77459 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 |
| 77473 | 0.000 | 0.0 | 0.000 | 0.0 | 11.056 | 77.1 | 0.000 | 0.0 |
| 78157 | 0.144 | 7.2 | 0.038 | 1.9 | 9.362 | 235.6 | 1.460 | 21.9 |
| 78177 | 0.000 | 0.0 | 0.000 | 0.0 | 86.622 | 564.2 | 1.476 | 7.4 |
| 78361 | 0.000 | 0.0 | 0.000 | 0.0 | 75.560 | 1324.2 | 0.264 | 1.1 |
| B2092 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 |
| B2497 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 |
| B3056 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 | 39.446 | 275.7 |
| B5732 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 | 55.350 | 742.7 |
| B7684 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 | 2.064 | 11.3 |
| B8106 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 | 0.000 | 0.0 |
| **Totals** | **0.144** | **7.2** | **0.038** | **1.9** | **182.600** | **2,201.1** | **101.556** | **1,075.7** |

**Grand Total** — Units 284.338, Revenue 3,286.0

Sources:   Fisher-Price Rescue Heroes Worldwide Sales 2000 thru 2004 (with YTD though 9/30/05) (FP 15786)
Fisher-Price Rescue Heroes Closeout Sales Units 2001-2004 (FP 15788)
Fisher-Price Pro-Forma Rescue Heroes Royalty Payables Reports (FP 13381-523)

Page 1 of 1

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003          **Exhibit 7**

## Pleasant Co (American Girl) Direct Sales

Page 1 of 2

| Year | SKU | Desc | recast SKU | Units (000s) | Gross Sales ($000) | Avg Selling Price | Bates FP- |
|------|-----|------|-----------|--------------|---------------------|-------------------|-----------|
| 2001 | 77455 | VT Fire Truck | | 3.053 | 88.223 | 28.90 | 13422 |
| | 77456 | **Mission Command: Assorted Figures** | | | | 0.00 | |
| | 77457 | Mission Command: Billy Blazes | 77456 | 3.239 | 41.113 | 12.69 | |
| | 77458 | Mission Command: Jack Hammer | 77456 | 1.981 | 24.888 | 12.56 | |
| | 77459 | Mission Command: Jake Justice | 77456 | 1.869 | 23.417 | 12.53 | |
| | 77460 | Mission Command: Wendy Waters | 77456 | 1.243 | 15.58 | 12.53 | |
| | 77473 | VT Rescue Jet | | 3.511 | 54.03 | 15.39 | |
| | 77545 | Mission Command: Rocky Canyon | 77456 | 1.512 | 18.949 | 12.53 | |
| | 77546 | Mission Command: Roger Houston | 77456 | 1.617 | 20.31 | 12.56 | |
| | 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | | 2.938 | 198.875 | 67.69 | |
| | 78177 | **Video Mission: Assorted Figures** | | | | 0.00 | |
| | 78178 | Video Mission: Billy Blazes | 78177 | | | 0.00 | |
| | 78179 | Video Mission: Jake Justice | 78177 | | | 0.00 | |
| | 78180 | Video Mission: Wendy Waters | 78177 | | | 0.00 | |
| | 78181 | Video Mission: Jack Hammer | 78177 | | | 0.00 | |
| | 78182 | Video Mission: Rocky Canyon | 78177 | | | 0.00 | |
| | 78183 | Video Mission: Roger Houston | 78177 | | | 0.00 | |
| | 78184 | Video Mission: Matt Medic | 78177 | | | 0.00 | |
| | 78185 | Video Mission: Warren Waters | 78177 | | | 0.00 | |
| | 78186 | Video Mission: Gil Gripper | 78177 | | | 0.00 | |
| | 78187 | Video Mission: Ariel Flyer | 78177 | | | 0.00 | |
| | 78361 | VT Police Cruiser | | | | 0.00 | |
| | B2092 | **MISSION SELECT: Assorted Figures** | | | | 0.00 | |
| | B2093 | MISSION SELECT: Billy Blazes | B2092 | | | 0.00 | |
| | B2094 | MISSION SELECT: Jack Hammer | B2092 | | | 0.00 | |
| | B2095 | MISSION SELECT: Jake Justice | B2092 | | | 0.00 | |
| | B2096 | MISSION SELECT: Roger Houston | B2092 | | | 0.00 | |
| | B2097 | MISSION SELECT: Rockey Canyon | B2092 | | | 0.00 | |
| | B2098 | MISSION SELECT: Gil Gripper | B2092 | | | 0.00 | |
| | B2099 | MISSION SELECT: Matt Medic | B2092 | | | 0.00 | |
| | B2100 | MISSION SELECT: Ariel Flyer | B2092 | | | 0.00 | |
| | B2101 | MISSION SELECT: Wendy Waters | B2092 | | | 0.00 | |
| | B2102 | MISSION SELECT: Al Pine | B2092 | | | 0.00 | |
| | B2497 | MIS SEL: Mountain Action Cmd Ctr | | | | 0.00 | |
| | B3056 | MIS SEL: Police Cruiser | | | | 0.00 | |
| | B5732 | MIS SEL: Fire Truck | | | | 0.00 | |
| | B7684 | **OPTIC FORCE: Assorted Figures** | | | | 0.00 | |
| | B7685 | OPTIC FORCE: Maureen Biologist | B7684 | | | 0.00 | |
| | B7686 | OPTIC FORCE: Telly Photo | B7684 | | | 0.00 | |
| | B7687 | OPTIC FORCE: Rock Miner | B7684 | | | 0.00 | |
| | B7688 | OPTIC FORCE: Jake Justice | B7684 | | | 0.00 | |
| | B7689 | OPTIC FORCE: Matt Medic | B7684 | | | 0.00 | |
| | B8106 | OPTIC / WILDLIFE Figures | | | | 0.00 | |
| | | **Totals** | | 20.963 | 485.385 | 23.15 | |

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003 **Exhibit 7**

## Pleasant Co (American Girl) Direct Sales

page 2 of 2

| | SKU | Recasting | Units (000s) | Gross Sales ($000) | Avg Selling Price | Bates FP- |
|---|---|---|---|---|---|---|
| 2001 | 77455 | VT Fire Truck | 3.053 | 88.223 | 28.90 | 13422 |
| | 77456 | **Mission Command: Assorted Figures** | 11.461 | 144.257 | 12.59 | |
| | 77473 | VT Rescue Jet | 3.511 | 54.03 | 15.39 | |
| | 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | 2.938 | 198.875 | 67.69 | |
| | 78177 | **Video Mission: Assorted Figures** | 0 | 0 | 0.00 | |
| | 78361 | VT Police Cruiser | 0 | 0 | 0.00 | |
| | B2092 | **MISSION SELECT: Assorted Figures** | 0 | 0 | 0.00 | |
| | B2497 | MIS SEL: Mountain Action Cmd Ctr | 0 | 0 | 0.00 | |
| | B3056 | MIS SEL: Police Cruiser | 0 | 0 | 0.00 | |
| | B5732 | MIS SEL: Fire Truck | 0 | 0 | 0.00 | |
| | B7684 | **OPTIC FORCE: Assorted Figures** | 0 | 0 | 0.00 | |
| | B8106 | OPTIC / WILDLIFE Figures | 0 | 0 | 0.00 | |
| | | Totals | 20.963 | 485.385 | 124.56 | |

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003     Exhibit 7

## Pleasant Co (American Girl) Direct Sales

Page 1 of 2

| Year | SKU | Desc | recast SKU | Units (000s) | Gross Sales ($000) | Avg Selling Price | Bates FP- |
|------|------|------|------------|--------------|---------------------|--------------------|-----------|
| 2002A | 77455 | VT Fire Truck | | 1.492 | 49.892 | 33.43 | 13442 |
| | 77456 | Mission Command: Assorted Figures | | | | 0.00 | |
| | 77457 | Mission Command: Billy Blazes | 77456 | 0.019 | 0.243 | 12.79 | |
| | 77458 | Mission Command: Jack Hammer | 77456 | 0.008 | 0.104 | 13.00 | |
| | 77459 | Mission Command: Jake Justice | 77456 | 0.011 | 0.143 | 13.00 | |
| | 77460 | Mission Command: Wendy Waters | 77456 | 0.004 | 0.052 | 13.00 | |
| | 77473 | VT Rescue Jet | | 1.543 | 29.005 | 18.80 | |
| | 77545 | Mission Command: Rocky Canyon | 77456 | 0.013 | 0.169 | 13.00 | |
| | 77546 | Mission Command: Roger Houston | 77456 | 0.010 | 0.130 | 13.00 | |
| | 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | | 0.864 | 66.291 | 76.73 | |
| | 78177 | Video Mission: Assorted Figures | | | | 0.00 | |
| | 78178 | Video Mission: Billy Blazes | 78177 | | | 0.00 | |
| | 78179 | Video Mission: Jake Justice | 78177 | | | 0.00 | |
| | 78180 | Video Mission: Wendy Waters | 78177 | | | 0.00 | |
| | 78181 | Video Mission: Jack Hammer | 78177 | | | 0.00 | |
| | 78182 | Video Mission: Rocky Canyon | 78177 | | | 0.00 | |
| | 78183 | Video Mission: Roger Houston | 78177 | | | 0.00 | |
| | 78184 | Video Mission: Matt Medic | 78177 | | | 0.00 | |
| | 78185 | Video Mission: Warren Waters | 78177 | | | 0.00 | |
| | 78186 | Video Mission: Gil Gripper | 78177 | | | 0.00 | |
| | 78187 | Video Mission: Ariel Flyer | 78177 | | | 0.00 | |
| | 78361 | VT Police Cruiser | | 1.672 | 49.566 | 29.64 | |
| | B2092 | MISSION SELECT: Assorted Figures | | | | 0.00 | |
| | B2093 | MISSION SELECT: Billy Blazes | B2092 | | | 0.00 | |
| | B2094 | MISSION SELECT: Jack Hammer | B2092 | | | 0.00 | |
| | B2095 | MISSION SELECT: Jake Justice | B2092 | | | 0.00 | |
| | B2096 | MISSION SELECT: Roger Houston | B2092 | | | 0.00 | |
| | B2097 | MISSION SELECT: Rockey Canyon | B2092 | | | 0.00 | |
| | B2098 | MISSION SELECT: Gil Gripper | B2092 | | | 0.00 | |
| | B2099 | MISSION SELECT: Matt Medic | B2092 | | | 0.00 | |
| | B2100 | MISSION SELECT: Ariel Flyer | B2092 | | | 0.00 | |
| | B2101 | MISSION SELECT: Wendy Waters | B2092 | | | 0.00 | |
| | B2102 | MISSION SELECT: Al Pine | B2092 | | | 0.00 | |
| | B2497 | MIS SEL: Mountain Action Cmd Ctr | | | | 0.00 | |
| | B3056 | MIS SEL: Police Cruiser | | | | 0.00 | |
| | B5732 | MIS SEL: Fire Truck | | | | 0.00 | |
| | B7684 | OPTIC FORCE: Assorted Figures | | | | 0.00 | |
| | B7685 | OPTIC FORCE: Maureen Biologist | B7684 | | | 0.00 | |
| | B7686 | OPTIC FORCE: Telly Photo | B7684 | | | 0.00 | |
| | B7687 | OPTIC FORCE: Rock Miner | B7684 | | | 0.00 | |
| | B7688 | OPTIC FORCE: Jake Justice | B7684 | | | 0.00 | |
| | B7689 | OPTIC FORCE: Matt Medic | B7684 | | | 0.00 | |
| | B8106 | OPTIC / WILDLIFE Figures | | | | 0.00 | |
| | | **Totals** | | 5.636 | 195.585 | 34.70 | |

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003          **Exhibit 7**

## Pleasant Co (American Girl) Direct Sales

page 2 of 2

| | SKU | Recasting | Units (000s) | Gross Sales ($000) | Avg Selling Price | Bates FP- |
|---|---|---|---|---|---|---|
| 2002A | 77455 | VT Fire Truck | 1.492 | 49.882 | 33.43 | 13442 |
| | 77456 | **Mission Command: Assorted Figures** | 0.065 | 0.841 | 12.94 | |
| | 77473 | VT Rescue Jet | 1.543 | 29.005 | 18.80 | |
| | 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | 0.864 | 66.291 | 76.73 | |
| | 78177 | Video Mission: Assorted Figures | 0 | 0.000 | 0.00 | |
| | 78361 | VT Police Cruiser | 1.672 | 49.566 | 29.64 | |
| | B2092 | **MISSION SELECT: Assorted Figures** | 0 | 0.000 | 0.00 | |
| | B2497 | MIS SEL: Mountain Action Cmd Ctr | 0 | 0.000 | 0.00 | |
| | B3056 | MIS SEL: Police Cruiser | 0 | 0.000 | 0.00 | |
| | B5732 | MIS SEL: Fire Truck | 0 | 0.000 | 0.00 | |
| | B7684 | **OPTIC FORCE: Assorted Figures** | 0 | 0.000 | 0.00 | |
| | B8106 | OPTIC / WILDLIFE Figures | 0 | 0.000 | 0.00 | |
| | | Totals | 5.636 | 195.585 | 34.70 | |

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003

**Exhibit 7**

## Pleasant Co (American Girl) Direct Sales

Page 1 of 2

| Year | SKU | Desc | recast SKU | Units (000s) | Gross Sales ($000) | Avg Selling Price | Bates FP- |
|------|-----|------|------------|--------------|--------------------|-------------------|-----------|
| 2002B | 77455 | VT Fire Truck | | | | 0.00 | 13455 |
| | 77456 | **Mission Command: Assorted Figures** | | | | 0.00 | |
| | 77457 | Mission Command: Billy Blazes | 77456 | | | 0.00 | |
| | 77458 | Mission Command: Jack Hammer | 77456 | | | 0.00 | |
| | 77459 | Mission Command: Jake Justice | 77456 | | | 0.00 | |
| | 77460 | Mission Command: Wendy Waters | 77456 | | | 0.00 | |
| | 77473 | VT Rescue Jet | | | | 0.00 | |
| | 77545 | Mission Command: Rocky Canyon | 77456 | | | 0.00 | |
| | 77546 | Mission Command: Roger Houston | 77456 | | | 0.00 | |
| | 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | | | | 0.00 | |
| | 78177 | **Video Mission: Assorted Figures** | | | | 0.00 | |
| | 78178 | Video Mission: Billy Blazes | 78177 | 1.831 | 23.590 | 12.88 | |
| | 78179 | Video Mission: Jake Justice | 78177 | 1.368 | 17.638 | 12.89 | |
| | 78180 | Video Mission: Wendy Waters | 78177 | 1.667 | 21.599 | 12.96 | |
| | 78181 | Video Mission: Jack Hammer | 78177 | 1.168 | 15.106 | 12.93 | |
| | 78182 | Video Mission: Rocky Canyon | 78177 | 0.978 | 12.659 | 12.94 | |
| | 78183 | Video Mission: Roger Houston | 78177 | 1.359 | 17.554 | 12.92 | |
| | 78184 | Video Mission: Matt Medic | 78177 | 0.555 | 7.160 | 12.90 | |
| | 78185 | Video Mission: Warren Waters | 78177 | 1.231 | 15.890 | 12.91 | |
| | 78186 | Video Mission: Gil Gripper | 78177 | 0.903 | 11.677 | 12.93 | |
| | 78187 | Video Mission: Ariel Flyer | 78177 | 1.808 | 23.407 | 12.95 | |
| | 78361 | VT Police Cruiser | | | | 0.00 | |
| | B2092 | **MISSION SELECT: Assorted Figures** | | | | 0.00 | |
| | B2093 | MISSION SELECT: Billy Blazes | B2092 | | | 0.00 | |
| | B2094 | MISSION SELECT: Jack Hammer | B2092 | | | 0.00 | |
| | B2095 | MISSION SELECT: Jake Justice | B2092 | | | 0.00 | |
| | B2096 | MISSION SELECT: Roger Houston | B2092 | | | 0.00 | |
| | B2097 | MISSION SELECT: Rockey Canyon | B2092 | | | 0.00 | |
| | B2098 | MISSION SELECT: Gil Gripper | B2092 | | | 0.00 | |
| | B2099 | MISSION SELECT: Matt Medic | B2092 | | | 0.00 | |
| | B2100 | MISSION SELECT: Ariel Flyer | B2092 | | | 0.00 | |
| | B2101 | MISSION SELECT: Wendy Waters | B2092 | | | 0.00 | |
| | B2102 | MISSION SELECT: Al Pine | B2092 | | | 0.00 | |
| | B2497 | MIS SEL: Mountain Action Cmd Ctr | | | | 0.00 | |
| | B3056 | MIS SEL: Police Cruiser | | | | 0.00 | |
| | B5732 | MIS SEL: Fire Truck | | | | 0.00 | |
| | B7684 | **OPTIC FORCE: Assorted Figures** | | | | 0.00 | |
| | B7685 | OPTIC FORCE: Maureen Biologist | B7684 | | | 0.00 | |
| | B7686 | OPTIC FORCE: Telly Photo | B7684 | | | 0.00 | |
| | B7687 | OPTIC FORCE: Rock Miner | B7684 | | | 0.00 | |
| | B7688 | OPTIC FORCE: Jake Justice | B7684 | | | 0.00 | |
| | B7689 | OPTIC FORCE: Matt Medic | B7684 | | | 0.00 | |
| | B8106 | OPTIC / WILDLIFE Figures | | | | 0.00 | |
| | | **Totals** | | 12.868 | 166.280 | 12.92 | |

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003    **Exhibit 7**

### Pleasant Co (American Girl) Direct Sales

page 2 of 2

| 2002B | SKU | Recasting | Units (000s) | Gross Sales ($000) | Avg Selling Price | Bates FP- |
|---|---|---|---|---|---|---|
| | 77455 | VT Fire Truck | 0 | 0.000 | 0.00 | 13455 |
| | 77456 | **Mission Command: Assorted Figures** | 0 | 0.000 | 0.00 | |
| | 77473 | VT Rescue Jet | 0 | 0.000 | 0.00 | |
| | 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | 0 | 0.000 | 0.00 | |
| | 78177 | **Video Mission: Assorted Figures** | 12.868 | 166.280 | 12.92 | |
| | 78361 | VT Police Cruiser | 0 | 0.000 | 0.00 | |
| | B2092 | **MISSION SELECT: Assorted Figures** | 0 | 0.000 | 0.00 | |
| | B2497 | MIS SEL: Mountain Action Cmd Ctr | 0 | 0.000 | 0.00 | |
| | B3056 | MIS SEL: Police Cruiser | 0 | 0.000 | 0.00 | |
| | B5732 | MIS SEL: Fire Truck | 0 | 0.000 | 0.00 | |
| | B7684 | **OPTIC FORCE: Assorted Figures** | 0 | 0.000 | 0.00 | |
| | B8106 | OPTIC / WILDLIFE Figures | 0 | 0.000 | 0.00 | |
| | | Totals | 12.868 | 166.280 | 12.92 | |

| 2002 Total | SKU | Recasting & Totaling | Units (000s) | Gross Sales ($000) | Avg Selling Price | Bates FP- |
|---|---|---|---|---|---|---|
| | 77455 | VT Fire Truck | 1.492 | 49.882 | 33.43 | 13455 |
| | 77456 | **Mission Command: Assorted Figures** | 0.065 | 0.841 | 12.94 | |
| | 77473 | VT Rescue Jet | 1.543 | 29.005 | 18.80 | |
| | 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | 0.864 | 66.291 | 76.73 | |
| | 78177 | **Video Mission: Assorted Figures** | 12.868 | 166.28 | 12.92 | |
| | 78361 | VT Police Cruiser | 1.672 | 49.566 | 29.64 | |
| | B2092 | **MISSION SELECT: Assorted Figures** | 0 | 0 | 0.00 | |
| | B2497 | MIS SEL: Mountain Action Cmd Ctr | 0 | 0 | 0.00 | |
| | B3056 | MIS SEL: Police Cruiser | 0 | 0 | 0.00 | |
| | B5732 | MIS SEL: Fire Truck | 0 | 0 | 0.00 | |
| | B7684 | **OPTIC FORCE: Assorted Figures** | 0 | 0 | 0.00 | |
| | B8106 | OPTIC / WILDLIFE Figures | 0 | 0 | 0.00 | |
| | | Totals | 18.504 | 361.865 | 184.46 | |

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003

**Exhibit 7**

## Pleasant Co (American Girl) Direct Sales

Page 1 of 2

| Year | SKU | Desc | recast SKU | Units (000s) | Gross Sales ($000) | Avg Selling Price | Bates FP- |
|------|------|------|------|------|------|------|------|
| 2003A | 77455 | VT Fire Truck | | 0.285 | 10.493 | 36.82 | 13474 |
| | 77456 | **Mission Command: Assorted Figures** | | | | 0.00 | |
| | 77457 | Mission Command: Billy Blazes | 77456 | | | 0.00 | |
| | 77458 | Mission Command: Jack Hammer | 77456 | | | 0.00 | |
| | 77459 | Mission Command: Jake Justice | 77456 | | | 0.00 | |
| | 77460 | Mission Command: Wendy Waters | 77456 | | | 0.00 | |
| | 77473 | VT Rescue Jet | | 0.391 | 8.020 | 20.51 | |
| | 77545 | Mission Command: Rocky Canyon | 77456 | | | 0.00 | |
| | 77546 | Mission Command: Roger Houston | 77456 | | | 0.00 | |
| | 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | | 0.183 | 14.272 | 77.99 | |
| | 78177 | **Video Mission: Assorted Figures** | | | | 0.00 | |
| | 78178 | Video Mission: Billy Blazes | 78177 | | | 0.00 | |
| | 78179 | Video Mission: Jake Justice | 78177 | | | 0.00 | |
| | 78180 | Video Mission: Wendy Waters | 78177 | | | 0.00 | |
| | 78181 | Video Mission: Jack Hammer | 78177 | | | 0.00 | |
| | 78182 | Video Mission: Rocky Canyon | 78177 | | | 0.00 | |
| | 78183 | Video Mission: Roger Houston | 78177 | | | 0.00 | |
| | 78184 | Video Mission: Matt Medic | 78177 | | | 0.00 | |
| | 78185 | Video Mission: Warren Waters | 78177 | | | 0.00 | |
| | 78186 | Video Mission: Gil Gripper | 78177 | | | 0.00 | |
| | 78187 | Video Mission: Ariel Flyer | 78177 | | | 0.00 | |
| | 78361 | VT Police Cruiser | | 0.218 | 6.486 | 29.75 | |
| | B2092 | **MISSION SELECT: Assorted Figures** | | | | 0.00 | |
| | B2093 | MISSION SELECT: Billy Blazes | B2092 | 1.174 | 17.489 | 14.90 | |
| | B2094 | MISSION SELECT: Jack Hammer | B2092 | 0.711 | 10.589 | 14.89 | |
| | B2095 | MISSION SELECT: Jake Justice | B2092 | 0.848 | 12.657 | 14.93 | |
| | B2096 | MISSION SELECT: Roger Houston | B2092 | 0.567 | 8.424 | 14.86 | |
| | B2097 | MISSION SELECT: Rockey Canyon | B2092 | 0.420 | 6.255 | 14.89 | |
| | B2098 | MISSION SELECT: Gil Gripper | B2092 | 0.344 | 5.115 | 14.87 | |
| | B2099 | MISSION SELECT: Matt Medic | B2092 | 0.307 | 4.583 | 14.93 | |
| | B2100 | MISSION SELECT: Ariel Flyer | B2092 | 0.350 | 5.228 | 14.94 | |
| | B2101 | MISSION SELECT: Wendy Waters | B2092 | 0.549 | 8.204 | 14.94 | |
| | B2102 | MISSION SELECT: Al Pine | B2092 | 0.419 | 6.245 | 14.90 | |
| | B2497 | MIS SEL: Mountain Action Cmd Ctr | | 0.940 | 58.956 | 62.72 | |
| | B3056 | MIS SEL: Police Cruiser | | 0.814 | 28.280 | 34.74 | |
| | B5732 | MIS SEL: Fire Truck | | 1.678 | 66.688 | 39.74 | |
| | B7684 | **OPTIC FORCE: Assorted Figures** | | | | 0.00 | |
| | B7685 | OPTIC FORCE: Maureen Biologist | B7684 | 0.191 | 1.518 | 7.95 | |
| | B7686 | OPTIC FORCE: Telly Photo | B7684 | 0.436 | 3.442 | 7.89 | |
| | B7687 | OPTIC FORCE: Rock Miner | B7684 | 0.299 | 2.385 | 7.98 | |
| | B7688 | OPTIC FORCE: Jake Justice | B7684 | 0.340 | 2.710 | 7.97 | |
| | B7689 | OPTIC FORCE: Matt Medic | B7684 | 0.266 | 2.118 | 7.96 | |
| | B8106 | OPTIC / WILDLIFE Figures | | | | 0.00 | |
| | | **Totals** | | 11.730 | 290.157 | 24.74 | |

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003    **Exhibit 7**

## Pleasant Co (American Girl) Direct Sales

| 2003A | SKU | Recasting | Units (000s) | Gross Sales ($000) | Avg Selling Price | Bates FP- |
|---|---|---|---|---|---|---|
| | 77455 | VT Fire Truck | 0.285 | 10.493 | 36.82 | 13474 |
| | 77456 | **Mission Command: Assorted Figures** | 0.000 | 0.000 | 0.00 | |
| | 77473 | VT Rescue Jet | 0.391 | 8.020 | 20.51 | |
| | 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | 0.183 | 14.272 | 77.99 | |
| | 78177 | **Video Mission: Assorted Figures** | 0.000 | 0.000 | 0.00 | |
| | 78361 | VT Police Cruiser | 0.218 | 6.486 | 29.75 | |
| | B2092 | **MISSION SELECT: Assorted Figures** | 5.689 | 84.789 | 14.90 | |
| | B2497 | MIS SEL: Mountain Action Cmd Ctr | 0.940 | 58.956 | 62.72 | |
| | B3056 | MIS SEL: Police Cruiser | 0.814 | 28.260 | 34.74 | |
| | B5732 | MIS SEL: Fire Truck | 1.678 | 66.688 | 39.74 | |
| | B7684 | **OPTIC FORCE: Assorted Figures** | 1.532 | 12.173 | 7.95 | |
| | B8106 | OPTIC / WILDLIFE Figures | 0.000 | 0.000 | 0.00 | |
| | | Totals | 11.730 | 290.157 | 325.12 | |

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003

**Exhibit 7**

## Pleasant Co (American Girl) Direct Sales

Page 1 of 2

| Year | SKU | Desc | recast SKU | Units (000s) | Gross Sales ($000) | Avg Selling Price | Bates FP· |
|---|---|---|---|---|---|---|---|
| 2003B | 77455 | VT Fire Truck | | | | 0.00 | 13488 |
| | 77456 | **Mission Command: Assorted Figures** | | | | 0.00 | |
| | 77457 | Mission Command: Billy Blazes | 77456 | | | 0.00 | |
| | 77458 | Mission Command: Jack Hammer | 77456 | | | 0.00 | |
| | 77459 | Mission Command: Jake Justice | 77456 | | | 0.00 | |
| | 77460 | Mission Command: Wendy Waters | 77456 | | | 0.00 | |
| | 77473 | VT Rescue Jet | | | | 0.00 | |
| | 77545 | Mission Command: Rocky Canyon | 77456 | | | 0.00 | |
| | 77546 | Mission Command: Roger Houston | 77456 | | | 0.00 | |
| | 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | | | | 0.00 | |
| | 78177 | **Video Mission: Assorted Figures** | | | | 0.00 | |
| | 78178 | Video Mission: Billy Blazes | 78177 | 0.302 | 3.907 | 12.94 | |
| | 78179 | Video Mission: Jake Justice | 78177 | 0.002 | 0.026 | 13.00 | |
| | 78180 | Video Mission: Wendy Waters | 78177 | 0.119 | 1.539 | 12.93 | |
| | 78181 | Video Mission: Jack Hammer | 78177 | 0.098 | 1.262 | 12.88 | |
| | 78182 | Video Mission: Rocky Canyon | 78177 | 0.163 | 2.088 | 12.81 | |
| | 78183 | Video Mission: Roger Houston | 78177 | 0.148 | 1.905 | 12.87 | |
| | 78184 | Video Mission: Matt Medic | 78177 | 0.185 | 2.378 | 12.85 | |
| | 78185 | Video Mission: Warren Waters | 78177 | 0.396 | 5.119 | 12.93 | |
| | 78186 | Video Mission: Gil Gripper | 78177 | 0.146 | 1.843 | 12.62 | |
| | 78187 | Video Mission: Ariel Flyer | 78177 | 0.008 | 0.104 | 13.00 | |
| | 76361 | VT Police Cruiser | | | | 0.00 | |
| | B2092 | **MISSION SELECT: Assorted Figures** | | | | 0.00 | |
| | B2093 | MISSION SELECT: Billy Blazes | B2092 | | | 0.00 | |
| | B2094 | MISSION SELECT: Jack Hammer | B2092 | | | 0.00 | |
| | B2095 | MISSION SELECT: Jake Justice | B2092 | | | 0.00 | |
| | B2096 | MISSION SELECT: Roger Houston | B2092 | | | 0.00 | |
| | B2097 | MISSION SELECT: Rockey Canyon | B2092 | | | 0.00 | |
| | B2098 | MISSION SELECT: Gil Gripper | B2092 | | | 0.00 | |
| | B2099 | MISSION SELECT: Matt Medic | B2092 | | | 0.00 | |
| | B2100 | MISSION SELECT: Ariel Flyer | B2092 | | | 0.00 | |
| | B2101 | MISSION SELECT: Wendy Waters | B2092 | | | 0.00 | |
| | B2102 | MISSION SELECT: Al Pine | B2092 | | | 0.00 | |
| | B2497 | MIS SEL: Mountain Action Cmd Ctr | | | | 0.00 | |
| | B3056 | MIS SEL: Police Cruiser | | | | 0.00 | |
| | B5732 | MIS SEL: Fire Truck | | | | 0.00 | |
| | B7684 | **OPTIC FORCE: Assorted Figures** | | | | 0.00 | |
| | B7685 | OPTIC FORCE: Maureen Biologist | B7684 | | | 0.00 | |
| | B7686 | OPTIC FORCE: Telly Photo | B7684 | | | 0.00 | |
| | B7687 | OPTIC FORCE: Rock Miner | B7684 | | | 0.00 | |
| | B7688 | OPTIC FORCE: Jake Justice | B7684 | | | 0.00 | |
| | B7689 | OPTIC FORCE: Matt Medic | B7684 | | | 0.00 | |
| | B8106 | OPTIC / WILDLIFE Figures | | | | 0.00 | |
| | | **Totals** | | 1.567 | 20.171 | 12.87 | |

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003                    Exhibit 7

## Pleasant Co (American Girl) Direct Sales

page 2 of 2

| 2003B | SKU | Recasting | Units (000s) | Gross Sales ($000) | Avg Selling Price | Bates | FP |
|-------|-----|-----------|--------------|--------------------|-------------------|-------|-----|
| | 77455 | VT Fire Truck | 0 | 0 | 0.00 | 13488 | |
| | 77456 | **Mission Command: Assorted Figures** | 0 | 0 | 0.00 | | |
| | 77473 | VT Rescue Jet | 0 | 0 | 0.00 | | |
| | 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | 0 | 0 | 0.00 | | |
| | 78177 | **Video Mission: Assorted Figures** | 1.567 | 20.171 | 12.87 | | |
| | 78361 | VT Police Cruiser | 0 | 0 | 0.00 | | |
| | B2092 | **MISSION SELECT: Assorted Figures** | 0 | 0 | 0.00 | | |
| | B2497 | MIS SEL: Mountain Action Cmd Ctr | 0 | 0 | 0.00 | | |
| | B3056 | MIS SEL: Police Cruiser | 0 | 0 | 0.00 | | |
| | B5732 | MIS SEL: Fire Truck | 0 | 0 | 0.00 | | |
| | B7684 | **OPTIC FORCE: Assorted Figures** | 0 | 0 | 0.00 | | |
| | B8106 | OPTIC / WILDLIFE Figures | 0 | 0 | 0.00 | | |
| | | Totals | 1.567 | 20.171 | 12.87 | | |

| 2003 Total | SKU | Recasting & Totaling | Units (000s) | Gross Sales ($000) | Avg Selling Price | Bates | FP |
|------------|-----|----------------------|--------------|--------------------|-------------------|-------|-----|
| | 77455 | VT Fire Truck | 0.285 | 10.493 | 36.82 | 13488 | |
| | 77456 | **Mission Command: Assorted Figures** | 0.000 | 0.000 | 0.00 | | |
| | 77473 | VT Rescue Jet | 0.391 | 8.020 | 20.51 | | |
| | 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | 0.183 | 14.272 | 77.99 | | |
| | 78177 | **Video Mission: Assorted Figures** | 1.567 | 20.171 | 12.87 | | |
| | 78361 | VT Police Cruiser | 0.218 | 6.486 | 29.75 | | |
| | B2092 | **MISSION SELECT: Assorted Figures** | 5.689 | 84.789 | 14.90 | | |
| | B2497 | MIS SEL: Mountain Action Cmd Ctr | 0.940 | 58.956 | 62.72 | | |
| | B3056 | MIS SEL: Police Cruiser | 0.814 | 28.280 | 34.74 | | |
| | B5732 | MIS SEL: Fire Truck | 1.676 | 66.688 | 39.74 | | |
| | B7684 | **OPTIC FORCE: Assorted Figures** | 1.532 | 12.173 | 7.95 | | |
| | B8106 | OPTIC / WILDLIFE Figures | 0.000 | 0.000 | 0.00 | | |
| | | Totals | 13.297 | 310.328 | 338.00 | | |

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003    **Exhibit 7**

## Pleasant Co (American Girl) Direct Sales

Page 1 of 2

| Year | SKU | Desc | recast SKU | Units (000s) | Gross Sales ($000) | Avg Selling Price | Bates FP- |
|------|-----|------|-----------|--------------|--------------------|-------------------|-----------|
| 2004A | 77455 | VT Fire Truck | | 0.017 | 0.613 | 36.06 | 13507 |
| | 77456 | **Mission Command: Assorted Figures** | | | | 0.00 | |
| | 77457 | Mission Command: Billy Blazes | 77456 | | | 0.00 | |
| | 77458 | Mission Command: Jack Hammer | 77456 | | | 0.00 | |
| | 77459 | Mission Command: Jake Justice | 77456 | | | 0.00 | |
| | 77460 | Mission Command: Wendy Waters | 77456 | | | 0.00 | |
| | 77473 | VT Rescue Jet | | 0.055 | 1.134 | 20.62 | |
| | 77545 | Mission Command: Rocky Canyon | 77456 | | | 0.00 | |
| | 77546 | Mission Command: Roger Houston | 77456 | | | 0.00 | |
| | 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | | 0.017 | 1.318 | 77.53 | |
| | 78177 | **Video Mission: Assorted Figures** | | | | 0.00 | |
| | 78178 | Video Mission: Billy Blazes | 78177 | | | 0.00 | |
| | 78179 | Video Mission: Jake Justice | 78177 | | | 0.00 | |
| | 78180 | Video Mission: Wendy Waters | 78177 | | | 0.00 | |
| | 78181 | Video Mission: Jack Hammer | 78177 | | | 0.00 | |
| | 78182 | Video Mission: Rocky Canyon | 78177 | | | 0.00 | |
| | 78183 | Video Mission: Roger Houston | 78177 | | | 0.00 | |
| | 78184 | Video Mission: Matt Medic | 78177 | | | 0.00 | |
| | 78185 | Video Mission: Warren Waters | 78177 | | | 0.00 | |
| | 78186 | Video Mission: Gil Gripper | 78177 | | | 0.00 | |
| | 78187 | Video Mission: Ariel Flyer | 78177 | | | 0.00 | |
| | 78361 | VT Police Cruiser | | 0.006 | 0.180 | 30.00 | |
| | B2092 | **MISSION SELECT: Assorted Figures** | | | | 0.00 | |
| | B2093 | MISSION SELECT: Billy Blazes | B2092 | 0.049 | 0.722 | 14.73 | |
| | B2094 | MISSION SELECT: Jack Hammer | B2092 | 0.031 | 0.465 | 15.00 | |
| | B2095 | MISSION SELECT: Jake Justice | B2092 | 0.066 | 0.986 | 14.94 | |
| | B2096 | MISSION SELECT: Roger Houston | B2092 | 0.034 | 0.510 | 15.00 | |
| | B2097 | MISSION SELECT: Rockey Canyon | B2092 | 0.001 | 0.015 | 15.00 | |
| | B2098 | MISSION SELECT: Gil Gripper | B2092 | 0.049 | 0.731 | 14.92 | |
| | B2099 | MISSION SELECT: Matt Medic | B2092 | 0.002 | 0.030 | 15.00 | |
| | B2100 | MISSION SELECT: Ariel Flyer | B2092 | 0.068 | 1.016 | 14.94 | |
| | B2101 | MISSION SELECT: Wendy Waters | B2092 | 0.048 | 0.720 | 15.00 | |
| | B2102 | MISSION SELECT: Al Pine | B2092 | 0.001 | 0.015 | 15.00 | |
| | B2497 | MIS SEL: Mountain Action Cmd Ctr | | 0.004 | 0.240 | 60.00 | |
| | B3056 | MIS SEL: Police Cruiser | | 0.040 | 1.400 | 35.00 | |
| | B5732 | MIS SEL: Fire Truck | | 0.114 | 4.508 | 39.54 | |
| | B7684 | **OPTIC FORCE: Assorted Figures** | | | | 0.00 | |
| | B7685 | OPTIC FORCE: Maureen Biologist | B7684 | 0.028 | 0.224 | 8.00 | |
| | B7686 | OPTIC FORCE: Telly Photo | B7684 | 0.021 | 0.168 | 8.00 | |
| | B7687 | OPTIC FORCE: Rock Miner | B7684 | | | 0.00 | |
| | B7688 | OPTIC FORCE: Jake Justice | B7684 | 0.028 | 0.222 | 7.93 | |
| | B7689 | OPTIC FORCE: Matt Medic | B7684 | 0.012 | 0.096 | 8.00 | |
| | B8106 | OPTIC / WILDLIFE Figures | | | | 0.00 | |
| | | **Totals** | | **0.691** | **15.313** | **22.16** | |

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003    **Exhibit 7**

## Pleasant Co (American Girl) Direct Sales

page 2 of 2

| 2004A | SKU | Recasting | Units (000s) | Gross Sales ($000) | Avg Selling Price | Bates FP- |
|-------|-----|-----------|--------------|--------------------|-------------------|-----------|
| | 77455 | VT Fire Truck | 0.017 | 0.613 | 36.06 | 13507 |
| | 77456 | **Mission Command: Assorted Figures** | 0.000 | 0.000 | 0.00 | |
| | 77473 | VT Rescue Jet | 0.055 | 1.134 | 20.62 | |
| | 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | 0.017 | 1.318 | 77.53 | |
| | 78177 | **Video Mission: Assorted Figures** | 0.000 | 0.000 | 0.00 | |
| | 78361 | VT Police Cruiser | 0.006 | 0.180 | 30.00 | |
| | B2092 | **MISSION SELECT: Assorted Figures** | 0.349 | 5.210 | 14.93 | |
| | B2497 | MIS SEL: Mountain Action Cmd Ctr | 0.004 | 0.240 | 60.00 | |
| | B3056 | MIS SEL: Police Cruiser | 0.040 | 1.400 | 35.00 | |
| | B5732 | MIS SEL: Fire Truck | 0.114 | 4.508 | 39.54 | |
| | B7684 | **OPTIC FORCE: Assorted Figures** | 0.089 | 0.710 | 7.98 | |
| | B8106 | OPTIC / WILDLIFE Figures | 0.000 | 0.000 | 0.00 | |
| | | Totals | 0.691 | 15.313 | 321.66 | |

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003    **Exhibit 7**

## Pleasant Co (American Girl) Direct Sales

| Year | SKU | Desc | recast SKU | Units (000s) | Gross Sales ($000) | Avg Selling Price | Bates FP- |
|------|-----|------|-----------|-------------|-------------|------------|-----------|
| 2004B | 77455 | VT Fire Truck | | | | 0.00 | 13518 |
| | 77456 | **Mission Command: Assorted Figures** | | | | 0.00 | |
| | 77457 | Mission Command: Billy Blazes | 77456 | | | 0.00 | |
| | 77458 | Mission Command: Jack Hammer | 77456 | | | 0.00 | |
| | 77459 | Mission Command: Jake Justice | 77456 | | | 0.00 | |
| | 77460 | Mission Command: Wendy Waters | 77456 | | | 0.00 | |
| | 77473 | VT Rescue Jet | | | | 0.00 | |
| | 77545 | Mission Command: Rocky Canyon | 77456 | | | 0.00 | |
| | 77546 | Mission Command: Roger Houston | 77456 | | | 0.00 | |
| | 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | | | | 0.00 | |
| | 78177 | **Video Mission: Assorted Figures** | | | | 0.00 | |
| | 78178 | Video Mission: Billy Blazes | 78177 | 0.062 | 0.802 | 12.94 | |
| | 78179 | Video Mission: Jake Justice | 78177 | | | 0.00 | |
| | 78180 | Video Mission: Wendy Waters | 78177 | | | 0.00 | |
| | 78181 | Video Mission: Jack Hammer | 78177 | 0.028 | 0.364 | 13.00 | |
| | 78182 | Video Mission: Rocky Canyon | 78177 | 0.052 | 0.668 | 12.85 | |
| | 78183 | Video Mission: Roger Houston | 78177 | 0.035 | 0.455 | 13.00 | |
| | 78184 | Video Mission: Matt Medic | 78177 | 0.031 | 0.403 | 13.00 | |
| | 78185 | Video Mission: Warren Waters | 78177 | 0.066 | 0.854 | 12.94 | |
| | 78186 | Video Mission: Gil Gripper | 78177 | 0.022 | 0.286 | 13.00 | |
| | 78187 | Video Mission: Ariel Flyer | 78177 | | | 0.00 | |
| | 78361 | VT Police Cruiser | | | | 0.00 | |
| | B2092 | **MISSION SELECT: Assorted Figures** | | | | 0.00 | |
| | B2093 | MISSION SELECT: Billy Blazes | B2092 | | | 0.00 | |
| | B2094 | MISSION SELECT: Jack Hammer | B2092 | | | 0.00 | |
| | B2095 | MISSION SELECT: Jake Justice | B2092 | | | 0.00 | |
| | B2096 | MISSION SELECT: Roger Houston | B2092 | | | 0.00 | |
| | B2097 | MISSION SELECT: Rockey Canyon | B2092 | | | 0.00 | |
| | B2098 | MISSION SELECT: Gil Gripper | B2092 | | | 0.00 | |
| | B2099 | MISSION SELECT: Matt Medic | B2092 | | | 0.00 | |
| | B2100 | MISSION SELECT: Ariel Flyer | B2092 | | | 0.00 | |
| | B2101 | MISSION SELECT: Wendy Waters | B2092 | | | 0.00 | |
| | B2102 | MISSION SELECT: Al Pine | B2092 | | | 0.00 | |
| | B2497 | MIS SEL: Mountain Action Cmd Ctr | | | | 0.00 | |
| | B3056 | MIS SEL: Police Cruiser | | | | 0.00 | |
| | B5732 | MIS SEL: Fire Truck | | | | 0.00 | |
| | B7684 | **OPTIC FORCE: Assorted Figures** | | | | 0.00 | |
| | B7685 | OPTIC FORCE: Maureen Biologist | B7684 | | | 0.00 | |
| | B7686 | OPTIC FORCE: Telly Photo | B7684 | | | 0.00 | |
| | B7687 | OPTIC FORCE: Rock Miner | B7684 | | | 0.00 | |
| | B7688 | OPTIC FORCE: Jake Justice | B7684 | | | 0.00 | |
| | B7689 | OPTIC FORCE: Matt Medic | B7684 | | | 0.00 | |
| | B8106 | OPTIC / WILDLIFE Figures | | | | 0.00 | |
| | | **Totals** | | 0.296 | 3.832 | 12.95 | |

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003    **Exhibit 7**

## Pleasant Co (American Girl) Direct Sales

page 2 of 2

| 2004B | SKU | Recasting | Units (000s) | Gross Sales ($000) | Avg Selling Price | Bates FP- |
|---|---|---|---|---|---|---|
| | 77455 | VT Fire Truck | 0 | 0 | 0.00 | 13518 |
| | 77456 | **Mission Command: Assorted Figures** | 0 | 0 | 0.00 | |
| | 77473 | VT Rescue Jet | 0 | 0 | 0.00 | |
| | 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | 0 | 0 | 0.00 | |
| | 78177 | **Video Mission: Assorted Figures** | 0.296 | 3.832 | 12.95 | |
| | 78361 | VT Police Cruiser | 0 | 0 | 0.00 | |
| | B2092 | **MISSION SELECT: Assorted Figures** | 0 | 0 | 0.00 | |
| | B2497 | MIS SEL: Mountain Action Cmd Ctr | 0 | 0 | 0.00 | |
| | B3056 | MIS SEL: Police Cruiser | 0 | 0 | 0.00 | |
| | B5732 | MIS SEL: Fire Truck | 0 | 0 | 0.00 | |
| | B7684 | **OPTIC FORCE: Assorted Figures** | 0 | 0 | 0.00 | |
| | B8106 | OPTIC / WILDLIFE Figures | 0 | 0 | 0.00 | |
| | | Totals | 0.296 | 3.832 | 12.95 | |

| 2004 Total | SKU | Recasting and Totaling | Units (000s) | Gross Sales ($000) | Avg Selling Price |
|---|---|---|---|---|---|
| | 77455 | VT Fire Truck | 0.017 | 0.613 | 36.06 |
| | 77456 | **Mission Command: Assorted Figures** | 0.000 | 0.000 | 0.00 |
| | 77473 | VT Rescue Jet | 0.055 | 1.134 | 20.62 |
| | 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | 0.017 | 1.318 | 77.53 |
| | 78177 | **Video Mission: Assorted Figures** | 0.296 | 3.832 | 12.95 |
| | 78361 | VT Police Cruiser | 0.006 | 0.180 | 30.00 |
| | B2092 | **MISSION SELECT: Assorted Figures** | 0.349 | 5.210 | 14.93 |
| | B2497 | MIS SEL: Mountain Action Cmd Ctr | 0.004 | 0.240 | 60.00 |
| | B3056 | MIS SEL: Police Cruiser | 0.040 | 1.400 | 35.00 |
| | B5732 | MIS SEL: Fire Truck | 0.114 | 4.508 | 39.54 |
| | B7684 | **OPTIC FORCE: Assorted Figures** | 0.089 | 0.710 | 7.98 |
| | B8106 | OPTIC / WILDLIFE Figures | 0.000 | 0.000 | 0.00 |
| | | Totals | 0.987 | 19.145 | 334.60 |

Contains Confidential Information under the Confidentiality Stipulation Order of August 26, 2003    **Exhibit 7**

## Pleasant Co (American Girl) Direct Sales

| SKU | 2001 - 2004 Grand Totals | Units (000s) | Gross Sales ($000) | Avg Selling Price |
|-----|--------------------------|--------------|--------------------|-------------------|
| 77455 | VT Fire Truck | 4.847 | 149.211 | 30.78 |
| 77456 | **Mission Command: Assorted Figures** | 11.526 | 145.098 | 12.59 |
| 77473 | VT Rescue Jet | 5.500 | 92.189 | 16.76 |
| 78157 | Mis Cmd: Aquatic Rescue Cmd Ctr | 4.002 | 280.756 | 70.15 |
| 78177 | **Video Mission: Assorted Figures** | 14.731 | 190.283 | 12.92 |
| 78361 | VT Police Cruiser | 1.896 | 56.232 | 29.66 |
| B2092 | **MISSION SELECT: Assorted Figures** | 6.038 | 89.999 | 14.91 |
| B2497 | MIS SEL: Mountain Action Cmd Ctr | 0.944 | 59.196 | 62.71 |
| B3056 | MIS SEL: Police Cruiser | 0.854 | 29.680 | 34.75 |
| B5732 | MIS SEL: Fire Truck | 1.792 | 71.196 | 39.73 |
| B7684 | **OPTIC FORCE: Assorted Figures** | 1.621 | 12.883 | 7.95 |
| B8106 | OPTIC / WILDLIFE Figures | 0.000 | 0.000 | 0.00 |
| | Totals | 53.751 | 1,176.723 | 21.89 |